Memorandum: Defendant appeals from a judgment convicting him, after a nonjury trial, of rape in the second degree (Penal Law § 130.30 [1]) and criminal sexual act in the second degree (§ 130.45 [1]), and acquitting him of rape in the first degree (§ 130.35 [1]). Viewing the evidence in light of the elements of the crimes in this nonjury trial (see People v Danielson, 9 NY3d 342, 349 [2007]), we reject defendant’s contention that the verdict is against the weight of the evidence (see generally People v Bleakley, 69 NY2d 490, 495 [1987]). Although Supreme Court rejected the victim’s testimony that the acts of anal and vaginal intercourse were forced, the court “was entitled to ‘accept some of the victim[’s] testimony while rejecting other portions of it’ ” (People v Simonetta, 94 AD3d 1242, 1244 [2012], lv denied 19 NY3d 1029 [2012]), and thus the court was justified in finding, beyond a reasonable doubt, that defendant engaged in anal and vaginal intercourse with the 13-year-old victim (see Danielson, 9 NY3d at 348).
We also conclude that defendant’s sentence is not unduly harsh or severe based on the court’s imposition of consecutive sentences. Where “the crimes are committed through separate and distinct acts, even though part of a single transaction, consecutive sentences are possible regardless of whether the statutory elements of the offenses overlap” (People v Salcedo, 92 NY2d 1019, 1021 [1998]; see People v Hurlbert, 81 AD3d 1430, 1432 [2011], lv denied 16 NY3d 896 [2011]). Here, as noted, defendant engaged in the separate and distinct acts of vaginal and *1686 anal intercourse with the victim. Present — Scudder, P.J., Centra, Fahey, Carni and Valentino, JJ.